# MEDICATION ADMINISTRATION RECORD

Tylenol 650mg PO
BID PRN x 7d          P
                      R          RN
3-22-04        3-30-04  N        W  PP

Antacids ʇ̃ PO BID     P
PRN x 7d              R          D B
3-22-04        3-30-04  N        W PP

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

3-1-04          3-31-04

20896

Complete Entries Checked:
By: Graves, LPN          Title:          Date:

# MEDICATION
# ADMINISTRATION RECORD



| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77309 PHENYLGESIC TAB**<br>Start: 10/10/03  Stop: ~~04/07/04~~ 11/25/04<br>TAKE TWO TABLET(S) THREE TIMES A<br>DAY BY MOUTH AS NEEDED FOR ~~90~~ 45<br>DAYS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **277310 RANITIDINE 150 MG TAB (ZANTAC)**<br>Start: 10/10/03  Stop: 12/08/03<br>TAKE 1 TABLET(S) TWICE DAILY BY<br>MOUTH FOR 60 DAYS  DeLong/JW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | 11/01/03 | THROUGH | 11/01/03 | |
|---|---|---|---|---|
| Physician<br>All Physician | DeLong | | Telephone No.<br>Alt. Telephone | Inmate No.<br>**208921-ALC** |
| Allergies | NKA | | Patient Relative<br>Relative | |

| | | | |
|---|---|---|---|
| Complete Entries Checked<br>By: | P White | Title: RN | Date: 10/30 |
| **BOYD, COURTNEY JAMES** | | | ROOM NO. BED FACILITY<br>208921 |

# MEDICATION ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zantac 150 mg BID x 60d Delong/wg start 10-10-03 Stop 12-10-03 | 3A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 3P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Percogesics ii tabs TID PRN x 45 days Delong/wg start 10-10-03 Stop 11-25-03 | 3A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 3P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

| | | | |
|---|---|---|---|
| CHARTING FOR 10-1-03 THROUGH 10-31-03 | | | |
| Physician Delong | Telephone Number | | Inmate No. 208921 |
| Al. Physician | Alt. Telephone | | |
| Allergies NKA | Rehabilitative Potential | | |
| Diagnosis | | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By: Miriam Brigham  Title: RN  Date: 10-10-03 | |
|---|---|---|---|
| | | PATIENT CODE 208921 | ROOM NO. | BED | FACILITY COD 13 h |

PATIENT Boyd, Curtis

# MEDICATION ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tylenol ii tabs po Tid x 4 days Detrong/SL start 9/9/03 stop | 0300 0900 1500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 9/9/03    THROUGH 9/30/03

Physician Dr Hng

Physician

Allergies NKA

Diagnosis

Telephone Number

Alt. Telephone

Rehabilitative Potential

Inmate No. 208921

Medicaid Number

Medicare Number

Complete Entries Checked    By: _____    Title: RN    Date: 9/9/03

PATIENT Boyd Courtney

PATIENT CODE 208921    ROOM NO.    BED    FACILITY CODE Bibb

# MEDICATION
# ADMINISTRATION RECORD 

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DERbysic #1 tabo P.o. Tid PRN L30dAP  Delong7p  [] 7/2/03  Stop 8/2/03 | 2300  0900  1500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **MEDICATIONS** | **HOUR** | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

STARTING FOR  8-01-03          THROUGH  8-31-03

Physician  Delong

Physician

Allergies  NKA

Diagnosis

| Telephone Number | | Inmate No. |
|---|---|---|
| Alt. Telephone | | 208921 |
| Rehabilitative Potential | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By:  JArence | Title:  LPN | Date:  7/25/03 |
|---|---|---|---|---|

PATIENT  Boyd, Courtney

| PATIENT CODE  208921 | ROOM NO. | BED | FACILITY CODE  Bibb |
|---|---|---|---|

# EDICATION
# OMINISTRATION RECORD    

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _rity_ 30mg pobid _X 30 days PRN_ _elong/a 6/18- 7/17/03_ | 3A 3P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Percocesic # tabs PO t.id PRN x30day _lelong/a 7/2 - 8/03_ | 3A 6A 3P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

HARTING FOR 7/1    THROUGH 7/31/03

| | | |
|---|---|---|
| ysician _Jelong_ | Telephone Number | Inmate No. 308921 |
| L Physician | Alt. Telephone | |
| lergies N CA | Rehabilitative Potential | |
| agnosis | | |

| edicaid Number | Medicare Number | Complete Entries Checked By | Title: CPN | Date: 6/26/03 |
|---|---|---|---|---|

# MEDICATION
# ADMINISTRATION RECORD



| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bentyl 20mg tabs T po BID x 30 days. Delois/lns. Start 6/18/03 Stop 7/18/03 | 3A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 3P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NURSE'S ORDERS, MEDICATION NOTES, AND INSTRUCTIONS ON REVERSE SIDE

CHARTING FOR 6-1-03    THROUGH 6-30-03

Physician Delong
t. Physician
Allergies

Telephone Number
Alt. Telephone

Inmate No. 208321

Rehabilitative Potential

Diagnosis

Medicaid Number    Medicare Number    Complete Entries Checked
By: Skinner LPN

Title:    Date:

PATIENT CODE    ROOM NO.    BED    FACILITY COD

**EDICATION**
**DMINISTRATION RECORD**   

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |

*Tylenol 325 mg*
*tid PRN x 3 days*
*2/25/03      2/28/03 Deby/Smith*

Rows with times: 5A, 9A, 2P

HARTING FOR 2/25/03          THROUGH 2/28/03

hysician *Dr. Guy*

lt. Physician

lergies *NKA*

iagnosis

| Telephone Number | Inmate No. |
| Alt. Telephone | 208921 |
| Rehabilitative Potential | |

| edicaid Number | Medicare Number | Complete Entries Checked By *E. Smith* | Title *Tn* | Date 2-25-0 |
| ATIEN | | | PATIENT CODE | ROOM NO. | BED | FACILITY COD |

# MEDICATION
## ADMINISTRATION RECORD   NaphCare

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Motrin 6 DMg PO TID x 2 days 600mg/R Start 1/8/02 Stop 1/9/02 | 3A 9A 5P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

CHARTING FOR 1/1/03     THROUGH 1/31/03

| Physician | Crelong/R | Telephone Number | Inmate No. 208921 |
| Alt. Physician | | Alt. Telephone | |
| Allergies | NKA | Rehabilitative Potential | |
| Diagnosis | | | |

| Medicaid Number | Medicare Number | Complete Entries Checked By: | Title: LPN | Date: 1/7/03 |

208921

07:00:49 AM    Boyd,Courtney
Male          Race: B

10 years

Rate      05              Normal sinus        bpm  rate 64...
PR       153              PQ intervals        for rate.
QRSD      76
QT       334
QTc      344

BORDERLINE ECG

Normal P axis.    PR, rate & rhythm
                  ...QTc..301 mS

Normal P axis, PR, rate & rhythm

BP:

Dept:
Room:

Referred by:
Dr Troxler

07/20/2001   07:59:24 AM
10 years    Male

Boyd,Courtney
Race: B

BP:

Dept: Scc
Room: Er
Oper: Sd

Requested by:
DrTaylor

Normal sinus rhythm.
Early transition with RSR'
QT interval short for rate.

Normal P axis, PR, rate & rhythm
QRS positive and R' in V1 or V2
QT ... QTc ... 300 mS

08 ... in V1 or V2

BORDERLINE ECG -

PRELIMINARY MD MUST REVIEW

208921

10 years

10:08:24 AM   BOYD, CUNTREY
Male          Race: B

Rate   77
PR    161       Normal sinus rhythm, rate 77.
QRSD   72       High QRS voltage ? normal for age.
QT    319       Probable early repolarization pattern.
QTc   361

AXES --
P    61
QRS  78
T    87

OTHERWISE NORMAL ECG.

Normal P axis, PR, rate & rhythm
S-V1 + R-V5-V6 > 3.5mV, age <35
ST elevation, age 10 - 55

BP:

Dept: SHCW
Room: SCC
Oper: EF

Requested by:
TAYLOR

PRELIMINARY MD ...

208921

05/13/2001     10:09:31 AM     BOYD CUNTHEY
10 years     Male     Race: B

BP:

Rate    00
PR      156
QRSD    72
QT      327
QTc     336

--AXIS--
P     67
QRS   80
T     44

Normal sinus rhythm, rate 66 . . . . . . . . . . . . . . . . . . . . . . . . .
High QRS voltage, ? normal for age . . . . . . . . . . . . . . . . . . . . . .
QT interval short for rate . . . . . . . . . . . . . . . . . . . . . . . . . .
Probable early repolarization pattern . . . . . . . . . . . . . . . . . . . . .

                                                                    Normal P axis, PR, rate & rhythm
                                                                    S V1 + R V5,V6 > 3.5mV  age <35
                                                                    S elevation age 16 - 55 . . . . OTc < 300 ms

BORDERLINE ECG -

PRELIMINARY-MD MUST REVIEW

Requested by
TAYLOR

Dep:
Room
Oper

# U/A DIPSTICK REPORT
# STATON HEALTH CARE UNIT

NAME _Boyd, Courtney_ AIS# _208921_ R/S _Bn_

FACILITY: _ACC_  DOB: ▓▓▓▓▓▓  AGE: _19_

COLLECTION DATE: _3/3/01_  TIME: _1200_

ANNUAL PHYSICAL _✓_  RANDOM_____  REPEAT_____  DAILY_____

AFTER RX COMPLETION:_____  CHRONIC CARE CLINIC PROTOCAL_____

URINE APPEARANCE: COLOR: _yellow_  CLARITY _clear_  ODOR _0_

SPECIFIC GRAVITY: _1.015_

PH: _5_

LEUKOCYTES: _0_

NITRATE: _0_

PROTEIN: _+ 30 ❋_

GLUCOSE: _0_

KETONES: _0_

UROBILINOGEN: _1_

BILIRUBIN: _+_

BLOOD OR HEOGLOBIN: _0_

WNL: _____  ABNORMAL: _✓_

OBTAINING NURSE'S SIGNITURE: _CH Smith Lpn_

REVIEWING PHYSICIAN'S SIGNITURE _B. Danyuk MD 3/9/01_

01/10/2001  09:17:00 AM  Boyd,Courtney
19 years    Male         Race: B

BP:

Dept: DCC
Room: Er
Oper: Sd

Requested by:
Dr. Mouton

Rate   58
PR    151
QRSD   72
QT    346
QTc   340

--AXIS--
P   74
QRS 84
T   48

. Normal sinus rhythm, rate 58 ......... Normal P axis, PR, rate & rhythm
. QT interval short for rate ...................... QTc < 360 mS
. Probable early repolarization pattern ... ST elevation, age 16 - 55

- BORDERLINE ECG -

PRELIMINARY-MD-MUST-REVIEW

Boyd Carolyn
# 208421 B/M

| | |
|---|---|
| Rate | 61 |
| PR | 152 |
| QRSD | 73 |
| QT | 340 |
| QTc | 342 |

-- AXIS --
P   74
QRS   57
T   6

05/08/2000   08:54:05 AM

Normal sin
LVH voltage
QT interval
Minimal S

rate 61

r rate

n, inferior leads

Normal P axis,   PR, rate & rhythm
R or S limb leads > 2 mV
QTc < 360 mS
SI > 6S %% II,III,aVF

Normal

BP: 11278

Dept: 5/4C EK
Room: GR
Oper: TW R

Requested by:

PRELIMINARY-MD MUST REVIEW

KILBY CORRECTIONAL FACI    *l*
PO BOX 11
MT. MEIGS, AL 36057

PATIENT NAME
*Boyd, Courtney*

PRISON ID
*208921*

DATE SUBMITTED
*3-20-06*

*NM #5  3-21*

| TEST NAME | RESULT | REFERENCE RANGE | COMMENTS |
|---|---|---|---|
| 1+2 HIV ANTIBODY | NR | NEGATIVE (NEG) | |
| RPR | NR | NON-REACTIVE (NR) | |
| URINALYSIS | ✓ | | |
| APPEARANCE | | | |
| pH | | pH 5- pH 6 | |
| PROTEIN | 1+ | NEGATIVE (NEG) | |
| GLUCOSE | neg | NEGATIVE (NEG) | |
| KETONES | neg | NEGATIVE (NEG) | |
| BILIRUBIN | neg | NEGATIVE (NEG) | |
| BLOOD | neg | < 5 RBC/MCL | |
| NITRITE | neg | NEGATIVE (NEG) | |
| UROBILINOGEN | -- | < 1.0 MG/DL | |
| LEUK. ESTERASE | neg | NEGATIVE (NEG) | |
| SPECIFIC GRAVITY | | 1.016-1.022 | |

CLIA ID NO.   01D0706289

THANG Q. AN, D.O.
MEDICAL DIRECTOR

WAYNE D. MERCER, PHD
LABORATORY DIRECTOR

Alabama Department of Public Health
TB Division
RSA Tower/201 Monroe Street
Montgomery, Alabama 36130-3017

# TB
## Skin Test Card

*NOTE: Use blue or black ink only to complete form.*

County Code *04*    Target Testing *X*    PROJECT *01*

**Patient Last Name**
*BOYD*

**First Name**    MI
*COURTNEY*

**Patient Home Address**
*565 BIBB LANE*

**City**
*BRENT*

**State**    **Zip Code**    **Home Phone**
*AL*    *35034*    *205-926-5252*

SSN: ▓▓▓▓▓▓▓▓▓

Date of Birth: ▓▓▓▓▓▓▓    **SEX:** ✓M  F

**Race:**
W  B  AI  A  AN  H/PI  O    **ETHNICITY:** Hispanic  YES  ✓NO

**Test Administered By:**    **Site Test:**
✓ TB Staff    Health Department
PH Nurse    ✓Other
Other

| Reason Tested: | | Contact to Case/Suspect: | Risk Categories: |
|---|---|---|---|
| Health Care Worker | Foreign Born | ✓YES    NO | ✓ A |
| Medical Risk | Homeless | | B |
| Shelter | ✓Jail/Prison | | C |
| Student | Not at Risk | | |
| Occupational | | | |

**PPD ONE:**
Provider#:    Lot#: *0 0 4 6 2 P*
Date of Test    Antigen
*02-03-2003*    X AP    TU

**PPD TWO:**
Provider#:    Lot#:
Date of Test    Antigen
*04-21-2003*    X AP    TU

Provider#:
Date Read    Result
*02-06-2003*    *00* mm    DNR

Provider#:
Date Read    Result
*04-24-2003*    *00* mm    DNR

Race codes: W-White; B-Black; AI-American Indian; A-Asian; AN - Alaskan Native; H/PI-Hawaiian/Pacific Islander; O-Other    ADPH-TB - 26/REV-5-2002

1634504474

LABORATORY REPORT

```
7136905  AREA/ROUTE/STOP: 3BHM04
BIBB CORRECTIONAL FACILITY
565 BIBB LN
BRENT, AL 35034-4848
```


Quest
Diagnostics

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| BOYD,COURTNEY | 121161 | | 21 | M | LYRENE,GEORGE R |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| J | 4077877 | A3E7953BR | | 10092005 9:38 AM | 10092005 | 10102005 | 7:1 |

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| FINAL | | IN RANGE | OUT OF RANGE | | | |

```
Date of Birth:
A COPY OF THIS REPORT HAS BEEN SENT TO: NAPHCARE INC
                                        956 22ND ST N STE 625
                                        BIRMINGHAM, AL 35203 5300
```

| TEST | IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| COMPREHENSIVE METABOLIC PANEL | | | | |
| GLUCOSE | | 64 L | MG/DL | 65-109 |
| | | | | FASTING REFERENCE INTERV |
| UREA NITROGEN (BUN) | 12 | | MG/DL | 7-25 |
| CREATININE | 1.1 | | MG/DL | 0.5-1.4 |
| BUN/CREATININE RATIO | 11 | | (CALC) | 6-25 |
| SODIUM | 141 | | MMOL/L | 135-146 |
| POTASSIUM | 4.8 | | MMOL/L | 3.5-5.3 |
| CHLORIDE | 103 | | MMOL/L | 98-110 |
| CARBON DIOXIDE | 25 | | MMOL/L | 21-33 |
| CALCIUM | 9.9 | | MG/DL | 8.5-10.4 |
| PROTEIN, TOTAL | 7.1 | | G/DL | 6.0-8.5 |
| ALBUMIN | 4.5 | | G/DL | 3.7-5.1 |
| GLOBULIN | 2.6 | | G/DL (CALC) | 2.2-4.2 |
| ALBUMIN/GLOBULIN RATIO | 1.7 | | (CALC) | 0.8-2.0 |
| BILIRUBIN, TOTAL | 0.4 | | MG/DL | 0.2-1.2 |
| ALKALINE PHOSPHATASE | 82 | | U/L | 20-125 |
| AST | 27 | | U/L | 2-30 |
| ALT | 11 | | U/L | 7-60 |
| CBC (INCLUDES DIFF/PLT) | | | | |
| WHITE BLOOD CELL COUNT | 5.6 | | THOUS/MCL | 3.8-10.8 |
| RED BLOOD CELL COUNT | 4.77 | | MILL/MCL | 4.20-5.80 |
| HEMOGLOBIN | 13.5 | | G/DL | 13.2-17.1 |
| HEMATOCRIT | 41.4 | | % | 38.5-50.0 |
| MCV | 86.8 | | FL | 80.0-100.0 |
| MCH | 28.4 | | PG | 27.0-33.0 |
| MCHC | 32.7 | | G/DL | 32.0-36.0 |
| RDW | 13.1 | | % | 11.0-15.0 |
| PLATELET COUNT | 167 | | THOUS/MCL | 140-400 |
| ABSOLUTE NEUTROPHILS | 3202 | | CELLS/MCL | 1500-7800 |
| ABSOLUTE LYMPHOCYTES | 1824 | | CELLS/MCL | 850-3900 |
| ABSOLUTE MONOCYTES | 532 | | CELLS/MCL | 200-950 |
| ABSOLUTE EOSINOPHILS | 140 | | CELLS/MCL | 15-500 |
| ABSOLUTE BASOPHILS | 73 | | CELLS/MCL | 0-200 |

>> REPORT CONTINUED ON NEXT PAGE - BOYD,COURTNEY A3E7953BR <<

NTINUED REPORT

**LABORATORY REPORT**

7186929   AREA/ROUTE/STOP: RDHM001
BIBB CORRECTIONAL FACILITY
565 BIBB LN
BRENT, AL 35034-4040


**Quest Diagnostics**

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| BOYD, COURTNEY | | 121151 | | | 21 | M | LYRENE, GEORGE A |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 2 | 4077877 | A127993BR | | 10092003 9:30 AM | 10092003 | 10102003 | 7:0 |

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| FINAL | | IN RANGE | OUT OF RANGE | | | |

Date of Birth: ▓▓▓▓▓▓▓
CBC (INCLUDES DIFF/PLT) (CONTINUED)
   NEUTROPHILS        56.6                          %
   LYMPHOCYTES        29.0                          %
   MONOCYTES          9.5                           %
   EOSINOPHILS        2.5                           %
   BASOPHILS          0.4                           %


       >> END OF REPORT - BOYD,COURTNEY A127993BR <<

Appt. Date: _5/13/03_                                    Auth #: _0.30 51213 YR03_

_NPO_

NaphCare
Hospital/Consultant Referral Form

Inmate Name: _COURTNEY BOYD_  AIS#: _208921_  Date: _5/7/03_

DOB: _____  Race: _O_  Sex: _M_  Allergies: _____

History of working diagnosis (when first recognized, progression of symptoms, physical findings, lab results, current symptoms, current treatments): _21 yo AM with upper epigastric pain_

_No gallstones_

SERVICES REQUESTED/PROVIDER: _US - No gall stn  Chd pain_
_Weight Loss_

Signature (M.D.): _____

Pertinent Chronic Conditions/Diagnosis: _Epigastric pn_

DOC Facility: _Ssett_                         Time Out: _____

Receiving Facility/Hospital: _Southern Radiology_   Return Time: _____

Route of Transportation: (X) ____ Ambulance ____ DOC Van ____ Other _On-site_

Date & Result/Last PPD: _2-3-03 9mm_   Date & Result/Last Chest X-Ray _____

OFFSITE HEALTHCARE REPORT: _____

Orders/Recommendations: _____

Physician: _____  Date: _____  Time: _____

Notify (Facility): _Bibb/Dununing_ at # _205 526-1612_ of patient's discharge.

Advanced Medical Directive: Yes _____ (Attached) No _X_

Report called to: (Name/Title): _N/A_   Date: _____

Signature & Title: _N/A_   Date: _____

Bill to NaphCare 950 22nd St. N. Suite 825 Birmingham, AL. 35203
Beverly Douglas, R.N. Utilization Review Manager* 205-458-8370 or 1-800-771-0315

**UA DIPSTICK**

Name: _Boyd Courtney_   AIS#: _208921_   R/S _Bln_

DOB: _____████_____   Age: _51_

Collection Date: _6/13/03_   TIME: _1030_

Annual Physical_____Landom_____Repeat_____Daily_____

After RX. Completion_____Chronic Care Clinic Porotocal_____

Urine Appearance: _Normal_ Color: _amber_ Clarity: _clear_   Odor: _0_

Specific Gravity: _1.025_

PH: _5_

Leukocytes: _Nor_

Nitrate: _Neg_

Protein: _Neg._

Glucose: _Normal_

Keytones: _Neg_

Urobilinogen: _Normal_

Bilirubin: _Neg_

Blood: _Neg_   Hemoglobin: _Neg_

WNL: _✓_   Abrnormal:_____

Obtaining Nurse's Signature: _Skinner LPN_   Date: _6/13/03_

Reviewing Physician's Signature:_____   Date:_____

**RIVERVIEW RADIOLOGY ASSOCIATES, P.C.**
**P.O. BOX 1687**
**GADSDEN, ALABAMA 35902-1687**

DIAGNOSTIC RADIOLOGIC SERVICES PROVIDED AT:  BIBB CORRECTIONAL FACILITY

PATIENT NAME:    BOYD, COURTNEY
DOB/AGE:
ID NUMBER:        205921

PHYSICIAN:

DATE OF EXAMINATION: 5-19-03

INDICATION FOR STUDY:  abdominal pain, gallstones

GALLBLADDER ULTRASOUND SCAN:  Real-time and hard-copy transabdominal views were performed in multiple projections as routine.

Mild echoes projected within the gallbladder are compatible with artifacts.  Gallbladder size is normal, with no gallstone.  The common hepatic duct is normal in diameter.  Much of the liver is included, with no significant finding there.

OPINION:  NO SIGNIFICANT FINDING.

CALVIN W. HERRING, M.D.
RADIOLOGIST

D: 5-21-03
T: 5-21-03
TRANSCRIPTIONIST.  KP



Quest Diagnostics

| PATIENT NAME | | PATIENT ID | | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|---|

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|---|
| | BOYD,COURTNEY | | | | | | | |

REMARKS

| REPORT STATUS | | TEST | RESULT | | UNITS | REFERENCE RANGE | |
|---|---|---|---|---|---|---|---|
| | | | IN RANGE | OUT OF RANGE | | | |



Quest
Diagnostics

| PATIENT NAME | | PATIENT ID | | ROOM NO | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | | LOG-IN-DATE | | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|---|---|

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |


**Quest Diagnostics**

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN | |
|---|---|---|---|---|---|---|---|---|

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |

FINAL

Date of Birth:

CBC (INCLUDES DIFFEREN.) (CONTINUED)

NEUTROPHILS ... %
LYMPHOCYTES ... %
MONOCYTES ... %
EOSINOPHILS ... %
BASOPHILS ... %

HIV-1 AB SCREEN W/REFL ... NON-REACTIVE ... NON-REACTIVE

***NOTE: A NON-REACTIVE RESULT INDICATES THAT ...
(HIV-1/2) ANTIBODIES HAVE NOT BEEN FOUND
IN THIS PATIENT SPECIMEN. A NON-REACTIVE
RESULT, HOWEVER, DOES NOT PRECLUDE PREVIOUS
EXPOSURE OR INFECTION WITH HIV.

NEGATIVE

NEGATIVE

NEGATIVE

BILLING COPY REPORT


Quest
Diagnostics

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |



Quest
Diagnostics

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN | |
|---|---|---|---|---|---|---|---|---|
| Boyd cartney | | | | | | | | |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

REMARKS

| REPORT STATUS | | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|---|
| | | | IN RANGE | OUT OF RANGE | | | |

2O 5/19/02

INDICATES TESTING SITE SEE REVERSE SIDE



| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| R. Boyd Courtney | | | | | | | |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |
| | | NON-REACTIVE | | | | |
| | | NON-REACTIVE | | | | |
| | | NON-REACTIVE | | | | |
| | | NON-REACTIVE | | | | |

INDICATES TESTING SITE SEE REVERSE SIDE

**Quest Diagnostics**

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| Boyd Courtney | | | | | |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|

REMARKS

| REPORT STATUS | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|

NON-REACTIVE

NON-REACTIVE

*2D 5/19/00*





```
04-04-2002  06:55:21 PM                              Floyd        Finley
20 years    Male    Race

Rate   66
PR    148        Normal sinus rhythm, rate  68
QRSD   90        Early transition
QT    310        High QRS voltage, ? normal for age
QTc   339        QT interval short for rate

-- AXIS --
P     68
QRS   83
T     42

                                    - BORDERLINE ECG -

                                    Normal P axis, PR, rate & rhythm
                                    ORS dur, R or S limb
                                    S or S limb         mV
                                                        606 mS

                                    - PRELIMINARY-MD MUST REVIEW -
```

# U/A DIPSTICK REPORT
# STATON HEALTH CARE UNIT

NAME _Boyd Courtney_ AIS# _20892_ R/S _BN_

FACILITY: _Staton_ DOB: ███████ AGE: _20_

COLLECTION DATE: _2/8/02_ TIME: _6:00 pm_

ANNUAL PHYSICAL _____ RANDOM _✓_ REPEAT _____ DAILY _____

AFTER RX COMPLETION: _____ CHRONIC CARE CLINIC PROTOCAL _____

URINE APPEARANCE: COLOR: _Dark Yellow_ CLARITY _clear_ ODOR _normal_

SPECIFIC GRAVITY: _1.025_

PH: _7_

LEUKOCYTES: _Ø_

NITRATE: _Ø_

PROTEIN: _Ø_

GLUCOSE: _Ø_

KETONES: _Ø_

UROBILINOGEN: _Ø_

BILIRUBIN _Ø_

BLOOD OR HEOGLOBIN: _Ø_

WNL: _✓_ ABNORMAL: _____

OBTAINING NURSE'S SIGNITURE: _J Age LPN_

REVIEWING PHYSICIAN'S SIGNITURE _R Taylor MD_
_2/11/02_
_1000_

# U/A DIPSTICK REPORT
# STATON HEALTH CARE UNIT

NAME _Boyd, Courtney_ AIS# _208921_ R/S _B/m_

FACILITY: _SCC_ DOB: _▓▓▓▓_ AGE: _____

COLLECTION DATE: _1/3/02_ TIME: _____

ANNUAL PHYSICAL_____ RANDOM_____ REPEAT_____ DAILY_____

AFTER RX COMPLETION:_____ CHRONIC CARE CLINIC PROTOCAL_____

URINE APPEARANCE: COLOR: _Amber_ CLARITY _Clean_ ODOR _θ_

SPECIFIC GRAVITY: _1.025_

PH: _5_

LEUKOCYTES: _θ_

NITRATE: _θ_

PROTEIN: _θ_

GLUCOSE: _θ_

KETONES: _θ_

UROBILINOGEN: _θ_

BILIRUBIN _θ_

BLOOD OR HEOGLOBIN: _θ_

WNL: _____✓_____ ABNORMAL: _____

OBTAINING NURSE'S SIGNATURE: _S Daug LPN_

REVIEWING PHYSICIAN'S SIGNATURE _B Taylor MD_

_1-7-02_
_1420_

LABORATORY REPORT

7186923   AREA/ROUTE/STOP: QBHM000
STATON CORRECTIONAL FACILITY
2690 MARION SPILLWAY RD
ELMORE, AL 36025-0056


Quest
Diagnostics

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| BOYD,COURTNEY | 208921 | | 20 | M | ELMORE DRAPER CORR |

| AGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 0902837 | AT277698B | | 01032002 7:45 AM | 01042002 | 01042002 | 7:50AM |

REMARKS

RPT-1-02 19N

EASTERN
TIME

| REPORT STATUS FINAL | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| Date of Birth: | | | | | | AT |
| COMPREHENSIVE METABOLIC PANEL | | | | | | |
| | GLUCOSE | 87 | | MG/DL | 65-109 | |
| | | | | | FASTING REFERENCE INTERVAL | |
| | UREA NITROGEN (BUN) | 9 | | MG/DL | 7-25 | |
| | CREATININE | 1.2 | | MG/DL | 0.5-1.4 | |
| | BUN/CREATININE RATIO | 8 | | (CALC) | 6-25 | |
| | SODIUM | 143 | | MMOL/L | 135-146 | |
| | POTASSIUM | 3.5 | | MMOL/L | 3.5-5.3 | |
| | CHLORIDE | 103 | | MMOL/L | 98-110 | |
| | CARBON DIOXIDE | 28 | | MMOL/L | 21-33 | |
| | CALCIUM | 9.8 | | MG/DL | 8.5-10.4 | |
| | PROTEIN, TOTAL | 7.6 | | G/DL | 6.0-8.3 | |
| | ALBUMIN | 4.5 | | G/DL | 3.7-5.1 | |
| | GLOBULIN | 3.1 | | G/DL (CALC) | 2.2-4.2 | |
| | ALBUMIN/GLOBULIN RATIO | 1.5 | | (CALC) | 0.8-2.0 | |
| | BILIRUBIN, TOTAL | 0.4 | | MG/DL | 0.2-1.5 | |
| | ALKALINE PHOSPHATASE | 87 | | U/L | 20-125 | |
| | AST | 13 | | U/L | 2-50 | |
| | ALT | 9 | | U/L | 2-60 | |
| CBC (INCLUDES DIFF/PLT) | | | | | | AT |
| | WHITE BLOOD CELL COUNT | 7.2 | | THOUS/MCL | 3.8-10.8 | |
| | RED BLOOD CELL COUNT | 4.86 | | MILL/MCL | 4.20-5.80 | |
| | HEMOGLOBIN | 13.5 | | G/DL | 13.2-17.1 | |
| | HEMATOCRIT | 40.7 | | % | 38.5-50.0 | |
| | MCV | 83.7 | | FL | 80.0-100.0 | |
| | MCH | 27.8 | | PG | 27.0-33.0 | |
| | MCHC | 33.2 | | G/DL | 32.0-36.0 | |
| | RDW | 12.6 | | % | 11.0-15.0 | |
| | PLATELET COUNT | 329 | | THOUS/MCL | 140-400 | |
| | ABSOLUTE NEUTROPHILS | 4248 | | CELLS/MCL | 1500-7800 | |
| | ABSOLUTE LYMPHOCYTES | 2081 | | CELLS/MCL | 850-3900 | |
| | ABSOLUTE MONOCYTES | 641 | | CELLS/MCL | 200-950 | |
| | ABSOLUTE EOSINOPHILS | 180 | | CELLS/MCL | 50-550 | |
| | ABSOLUTE BASOPHILS | 50 | | CELLS/MCL | 0-200 | |
| | NEUTROPHILS | 59.0 | | % | | |
| | LYMPHOCYTES | 28.9 | | % | | |
| | MONOCYTES | 8.9 | | % | | |
| | EOSINOPHILS | 2.5 | | % | | |
| | BASOPHILS | 0.7 | | % | | |

>> REPORT CONTINUED ON NEXT PAGE - BOYD,COURTNEY AT277698B <<

CONTINUED REPORT                                    LABORATORY REPORT

7186923   AREA/ROUTE/STOP: QBHM000
STATON CORRECTIONAL FACILITY
2690 MARION SPILLWAY RD
ELMORE, AL  36025-0056


Quest
Diagnostics

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| BOYD,COURTNEY | | 208921 | | | 20 | M | ELMORE DRAPER CORR |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN-DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 2 | 0902837 | AT277698B | | 01032002 7:45 AM | 01042002 | 01042002 | 7:50AM |

REMARKS
                                                                    EASTERN
                                                                    TIME

| REPORT STATUS FINAL | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |
| Date of Birth: ▓▓▓▓▓ | | | | | | AT |
| THYROID STIMULATING HORMONE | | 2.53 | | MICRO IU/ML | 0.50-4.40 | |

>> END OF REPORT - BOYD,COURTNEY AT277698B <<





**LabCorp**
Laboratory Corporation of America
LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #:  1 |

ADDITIONAL INFORMATION

SCC
FASTING: Y
DOB:

CLINICAL INFORMATION
CD- 41147604432

| PATIENT NAME | | SEX | AGE(YR./MOS.) | PHYSICIAN ID. | PATIENT ID. |
|---|---|---|---|---|---|
| BOYD,COURTNEY | | M | 23  / | WILLIAMS W | 208921 |

PT. ADD.:

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore          AL   36205-0000
ACCOUNT NUMBER:  01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | |
| Chemistries | | | | |
| Glucose, Serum | 65 | mg/dL | 65  -  99 | YX |
| Uric Acid, Serum | 3.4 | mg/dL | 2.4  -  8.2 | YX |
| BUN | 10 | mg/dL | 5  -  26 | YX |
| Creatinine, Serum | 1.2 | mg/dL | 0.5  -  1.5 | YX |
| BUN/Creatinine Ratio | 8 | | 8  -  27 | |
| Sodium, Serum | 140 | mmol/L | 135  -  148 | YX |
| Potassium, Serum | 4.4 | mmol/L | 3.5  -  5.5 | YX |
| Chloride, Serum | 100 | mmol/L | 96  -  109 | YX |
| Calcium, Serum | 9.6 | mg/dL | 8.5  -  10.6 | YX |
| Phosphorus, Serum | 3.4 | mg/dL | 2.5  -  4.5 | YX |
| Protein, Total, Serum | 7.4 | g/dL | 6.0  -  8.5 | YX |
| Albumin, Serum | 4.6 | g/dL | 3.5  -  5.5 | YX |
| Globulin, Total | 2.8 | g/dL | 1.5  -  4.5 | |
| A/G Ratio | 1.6 | | 1.1  -  2.5 | |
| Bilirubin, Total | 0.3 | mg/dL | 0.1  -  1.2 | YX |
| Alkaline Phosphatase, Serum | 98 | IU/L | 25  -  150 | YX |
| LDH | 166 | IU/L | 100  -  250 | YX |
| AST (SGOT) | 21 | IU/L | 0  -  40 | YX |
| ALT (SGPT) | 13 | IU/L | 0  -  40 | YX |
| GGT | 7 | IU/L | 0  -  65 | YX |
| Iron, Serum | 66 | ug/dL | 40  -  155 | YX |
| | | | | YX |
| Lipids | | | | YX |
| Cholesterol, Total | 140 | mg/dL | 100  -  199 | YX |
| Triglycerides | 69 | mg/dL | 0  -  149 | YX |
| HDL Cholesterol | 48 | mg/dL | 40  -  59 | YX |
| VLDL Cholesterol Cal | 14 | mg/dL | 5  -  40 | |
| LDL Cholesterol Calc | 78 | mg/dL | 0  -  99 | |
| T. Chol/HDL Ratio | 2.9 | ratio units | 0.0  -  5.0 | |
| Estimated CHD Risk | < 0.5 | times avg. | 0.0  -  1.0 | |

T. Chol/HDL Ratio

| | | Men | Women |
|---|---|---|---|
| 1/2 Avg.Risk | | 3.4 | 3.3 |
| | Avg.Risk | 5.0 | 4.4 |
| 2X Avg.Risk | | 9.6 | 7.1 |
| 3X Avg.Risk | | 23.4 | 11.0 |

The CHD Risk is based on the T. Chol/HDL ratio.  Other

| Pat Name: BOYD,COURTNEY | Pat ID: 208921 | Spec #: 365-684-3156-0 | Seq #: 5263 |
|---|---|---|---|

Results are Flagged in Accordance with Age Dependent Reference Ranges
Continued on Next Page



**LabCorp** Laboratory Corporation of America

LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: 2 |

ADDITIONAL INFORMATION

SCC

FASTING: Y
DOB:

CLINICAL INFORMATION
CD- 41147604432

PATIENT NAME
**BOYD,COURTNEY**
PT. ADD.:

SEX
M

AGE(YR./MOS.)
23 /

PHYSICIAN ID.
WILLIAMS W

PATIENT ID.
208921

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore          AL  36205-0000
ACCOUNT NUMBER:  01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of premature CHD. | | | | |
| Thyroid | | | | YX |
| TSH | 2.411 | uIU/mL | 0.350 - 5.500 | YX |
| Thyroxine (T4) | 8.4 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 29 | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.4 | | 1.2 - 4.9 | MB |
| CBC, Platelet Ct, and Diff | | | | YX |
| White Blood Cell (WBC) Count | 5.7 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.95 | x10E6/uL | 4.10 - 5.60 | YX |
| Hemoglobin | 13.9 | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 42.8 | % | 36.0 - 50.0 | YX |
| MCV | 86 | fL | 80 - 98 | YX |
| MCH | 28.2 | pg | 27.0 - 34.0 | YX |
| MCHC | 32.6 | g/dL | 32.0 - 36.0 | YX |
| RDW | 13.2 | % | 11.7 - 15.0 | YX |
| Platelets | 191 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 54 | % | 40 - 74 | YX |
| Lymphs | 35 | % | 14 - 46 | YX |
| Monocytes | 7 | % | 4 - 13 | YX |
| Eos | 3 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 3.1 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 2.0 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes (Absolute) | 0.4 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.2 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: MB LabCorp Birmingham
1801 First Avenue South, Birmingham,  AL 35233-0000          DIRECTOR: Arthur Kelly G MD

LAB: YX LabCorp Montgomery Hull
543 Hull Street, Montgomery,  AL 36104-0000          DIRECTOR: Alton Sturtevant B PhD

Pat Name:  BOYD,COURTNEY          Pat ID: 208921          Spec #:  365-684-3156-0          Seq #: 5263

Results are Flagged in Accordance with Age Dependent Reference Ranges
Last Page of Report



**LabCorp**     LabCorp Montgomery Hull
Laboratory Corporation of America     543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #:   1 |

ADDITIONAL INFORMATION

SCC                FASTING: Y
                   DOB: ▓▓▓▓▓

**CLINICAL INFORMATION**
CD- 41147604432

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| **BOYD,COURTNEY** | M | 23  / |

PT. ADD.:

PHYSICIAN ID.        PATIENT ID.
WILLIAMS W            208921

ACCOUNT:  STATON CORRECTIONAL FACILITY
          PRISON HEALTH SERVICES
          2690 Marion Spillway Road
          Elmore          AL  36205-0000
ACCOUNT NUMBER:   01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | |
| Chemistries | | | | YX |
| Glucose, Serum | 65 | mg/dL | 65  -  99 | YX |
| Uric Acid, Serum | 3.4 | mg/dL | 2.4 - 8.2 | YX |
| BUN | 10 | mg/dL | 5  - 26 | YX |
| Creatinine, Serum | 1.2 | mg/dL | 0.5 - 1.5 | YX |
| BUN/Creatinine Ratio | 8 | | 8  - 27 | |
| Sodium, Serum | 140 | mmol/L | 135 - 148 | YX |
| Potassium, Serum | 4.4 | mmol/L | 3.5 - 5.5 | YX |
| Chloride, Serum | 100 | mmol/L | 96  - 109 | YX |
| Calcium, Serum | 9.6 | mg/dL | 8.5 - 10.6 | YX |
| Phosphorus, Serum | 3.4 | mg/dL | 2.5 - 4.5 | YX |
| Protein, Total, Serum | 7.4 | g/dL | 6.0 - 8.5 | YX |
| Albumin, Serum | 4.6 | g/dL | 3.5 - 5.5 | YX |
| Globulin, Total | 2.8 | g/dL | 1.5 - 4.5 | |
| A/G Ratio | 1.6 | | 1.1 - 2.5 | |
| Bilirubin, Total | 0.3 | mg/dL | 0.1 - 1.2 | YX |
| Alkaline Phosphatase, Serum | 98 | IU/L | 25 - 150 | YX |
| LDH | 166 | IU/L | 100 - 250 | YX |
| AST (SGOT) | 21 | IU/L | 0  - 40 | YX |
| ALT (SGPT) | 13 | IU/L | 0  - 40 | YX |
| GGT | 7 | IU/L | 0  - 65 | YX |
| Iron, Serum | 66 | ug/dL | 40 - 155 | YX |
| | | | | YX |
| Lipids | | | | YX |
| Cholesterol, Total | 140 | mg/dL | 100 - 199 | YX |
| Triglycerides | 69 | mg/dL | 0  - 149 | YX |
| HDL Cholesterol | 48 | mg/dL | 40  - 59 | YX |
| VLDL Cholesterol Cal | 14 | mg/dL | 5  - 40 | |
| LDL Cholesterol Calc | 78 | mg/dL | 0  - 99 | |
| T. Chol/HDL Ratio | 2.9 | ratio units | 0.0 - 5.0 | |
| Estimated CHD Risk | < 0.5 | times avg. | 0.0 - 1.0 | |

                          T. Chol/HDL Ratio
                               Men   Women
          1/2 Avg.Risk         3.4     3.3
             Avg.Risk          5.0     4.4
          2X Avg.Risk          9.6     7.1
          3X Avg.Risk         23.4    11.0

          The CHD Risk is based on the T. Chol/HDL ratio.  Other

Pat Name:  BOYD,COURTNEY          Pat ID: 208921          Spec #: 365-684-3156-0          Seq #: 5263

Results are Flagged in Accordance with Age Dependent Reference Ranges
Continued on Next Page

**LabCorp** Laboratory Corporation of America    LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000



Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: 2 |

**ADDITIONAL INFORMATION**

SCC

FASTING Y
DOB

**CLINICAL INFORMATION**
CD- 41147604432

**PATIENT NAME**
BOYD, COURTNEY
PT. ADD.:

SEX
M

AGE(YR./MOS.)
23   /

PHYSICIAN ID.
WILLIAMS W

PATIENT ID.
208921

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore                        AL  36205-0000

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

ACCOUNT NUMBER:  01308900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of pre-mature CHD. | | | | |
| Thyroid | | | | YX |
| TSH | 2.411 | uIU/mL | 0.350 - 5.500 | YX |
| Thyroxine (T4) | 8.4 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 29 | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.4 | | 1.2 - 4.9 | MB |
| CBC, Platelet Ct, and Diff | | | | YX |
| White Blood Cell (WBC) Count | 5.7 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.95 | x10E6/uL | 4.10 - 5.60 | YX |
| Hemoglobin | 13.9 | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 42.8 | % | 36.0 - 50.0 | YX |
| MCV | 86 | fL | 80 - 98 | YX |
| MCH | 28.2 | pg | 27.0 - 34.0 | YX |
| MCHC | 32.6 | g/dL | 32.0 - 36.0 | YX |
| RDW | 13.2 | % | 11.7 - 15.0 | YX |
| Platelets | 191 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 54 | % | 40 - 74 | YX |
| Lymphs | 35 | % | 14 - 46 | YX |
| Monocytes | 7 | % | 4 - 13 | YX |
| Eos | 3 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 3.1 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 2.0 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes(Absolute) | 0.4 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.2 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: MB LabCorp Birmingham
1801 First Avenue South, Birmingham, AL 35233-0000
                                    DIRECTOR: Arthur Kelly G MD

LAB: YX LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000
                            DIRECTOR: Alton Sturtevant B PhD

**LabCorp** Laboratory Corporation of America
LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000



**LabCorp** Laboratory Corporation of America

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | | Phone: 334-263-5745 |
|---|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: 1 | |

ADDITIONAL INFORMATION

SCC

FASTING: Y
DOB:

CLINICAL INFORMATION
CD- 41147604432

PATIENT NAME
**BOYD,COURTNEY**
PT. ADD.:

SEX
M

AGE(YR./MOS.)
23 /

PHYSICIAN ID.
WILLIAMS W

PATIENT ID.
208921

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore                    AL  36205-0000

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

ACCOUNT NUMBER: 01308900

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | |
| Chemistries | | | | |
| Glucose, Serum | | | | |
| Uric Acid, Serum | 65 | mg/dL | 65 - 99 | YX |
| BUN | 3.4 | mg/dL | 2.4 - 8.2 | YX |
| Creatinine, Serum | 10 | mg/dL | 5 - 26 | YX |
| BUN/Creatinine Ratio | 1.2 | mg/dL | 0.5 - 1.5 | YX |
| Sodium, Serum | 8 | | 8 - 27 | YX |
| Potassium, Serum | 140 | mmol/L | 135 - 148 | YX |
| Chloride, Serum | 4.4 | mmol/L | 3.5 - 5.5 | YX |
| Calcium, Serum | 100 | mmol/L | 96 - 109 | YX |
| Phosphorus, Serum | 9.6 | mg/dL | 8.5 - 10.6 | YX |
| Protein, Total, Serum | 3.4 | mg/dL | 2.5 - 4.5 | YX |
| Albumin, Serum | 7.4 | g/dL | 6.0 - 8.5 | YX |
| Globulin, Total | 4.6 | g/dL | 3.5 - 5.5 | YX |
| A/G Ratio | 2.8 | g/dL | | YX |
| Bilirubin, Total | 1.6 | | 1.5 - 4.5 | |
| Alkaline Phosphatase, Serum | 0.3 | mg/dL | 1.1 - 2.5 | |
| LDH | 98 | IU/L | 0.1 - 1.2 | YX |
| AST (SGOT) | 166 | IU/L | 25 - 150 | YX |
| ALT (SGPT) | 21 | IU/L | 100 - 250 | YX |
| GGT | 13 | IU/L | 0 - 40 | YX |
| Iron, Serum | 7 | IU/L | 0 - 40 | YX |
| | 66 | ug/dL | 0 - 65 | YX |
| Lipids | | | 40 - 155 | YX |
| Cholesterol, Total | | | | YX |
| Triglycerides | 140 | mg/dL | | YX |
| HDL Cholesterol | 69 | mg/dL | 100 - 199 | YX |
| VLDL Cholesterol Cal | 48 | mg/dL | 0 - 149 | YX |
| LDL Cholesterol Calc | 14 | mg/dL | 40 - 59 | YX |
| T. Chol/HDL Ratio | 78 | mg/dL | 5 - 40 | |
| Estimated CHD Risk | 2.9 | ratio units | 0 - 99 | |
| | < 0.5 | times avg. | 0.0 - 5.0 | |
| | | | 0.0 - 1.0 | |

T. Chol/HDL Ratio

| | Men | Women |
|---|---|---|
| 1/2 Avg.Risk | 3.4 | 3.3 |
| Avg.Risk | 5.0 | 4.4 |
| 2X Avg.Risk | 9.6 | 7.1 |
| 3X Avg.Risk | 23.4 | 11.0 |

The CHD Risk is based on the T. Chol/HDL ratio. Other



**LabCorp**  Laboratory Corporation of America

LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | | |
|---|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: | 2 |

**ADDITIONAL INFORMATION**

SCC                          FASTING: Y
                             DOB:

**CLINICAL INFORMATION**
CD- 41147604432

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| BOYD,COURTNEY | M | 23 / |
| PT. ADD.: | | |

| PHYSICIAN ID. | PATIENT ID. |
|---|---|
| WILLIAMS W | 208921 |

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore        AL   36205-0000
ACCOUNT NUMBER:   01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of pre-mature CHD. | | | | |
| | | | | YX |
| Thyroid | | | | YX |
| TSH | 2.411 | uIU/mL | 0.350 - 5.500 | MB |
| Thyroxine (T4) | 8.4 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 29 | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.4 | | 1.2 - 4.9 | |
| | | | | YX |
| CBC, Platelet Ct, and Diff | | | | YX |
| White Blood Cell (WBC) Count | 5.7 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.95 | x10E6/uL | 4.10 - 5.60 | YX |
| Hemoglobin | 13.9 | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 42.8 | % | 36.0 - 50.0 | YX |
| MCV | 86 | fL | 80 - 98 | YX |
| MCH | 28.2 | pg | 27.0 - 34.0 | YX |
| MCHC | 32.6 | g/dL | 32.0 - 36.0 | YX |
| RDW | 13.2 | % | 11.7 - 15.0 | YX |
| Platelets | 191 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 54 | % | 40 - 74 | YX |
| Lymphs | 35 | % | 14 - 46 | YX |
| Monocytes | 7 | % | 4 - 13 | YX |
| Eos | 3 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 3.1 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 2.0 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes(Absolute) | 0.4 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.2 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: MB LabCorp Birmingham                    DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,  AL 35233-0000

LAB: YX LabCorp Montgomery Hull               DIRECTOR: Alton Sturtevant B PhD
543 Hull Street, Montgomery,  AL 36104-0000

| Pat Name: BOYD,COURTNEY | Pat ID: 208921 | Spec #: 365-684-3156-0 | Seq #: 5263 |
|---|---|---|---|

Results are Flagged in Accordance with Age Dependent Reference Ranges
Last Page of Report

**LabCorp** Laboratory Corporation of America    LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000



Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|----------|------|-------------|---------------|---|
| 365-684-3157-0 | S | YX | COMPLETE | Page #:   1 |

ADDITIONAL INFORMATION

SCC                        FASTING: Y
                          DOB:

CLINICAL INFORMATION
CD- 41147604436

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|--------------|-----|---------------|
| CONKEE,NORMAN | M | 24 / 5 |

PT. ADD.:

PHYSICIAN ID.          PATIENT ID.
WILLIAMS W              213950
ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore          AL  36205-0000
ACCOUNT NUMBER:  01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|------------------|------|---------------|---------------|------|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/30/2004 | 18:12 | 5196 |

| TEST | RESULT | | LIMITS | LAB |
|------|--------|---|--------|-----|
| CBC With Differential/Platelet | | | | |
| White Blood Cell (WBC) Count | 9.3 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.74 | x10E6/uL | 4.10 - 5.60 | YX |
| Hemoglobin | 15.0 | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 43.0 | % | 36.0 - 50.0 | YX |
| MCV | 91 | fL | 80 - 98 | YX |
| MCH | 31.7 | pg | 27.0 - 34.0 | YX |
| MCHC | 34.9 | g/dL | 32.0 - 36.0 | YX |
| RDW | 13.8 | % | 11.7 - 15.0 | YX |
| Platelets | 262 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 51 | % | 40 - 74 | YX |
| Lymphs | 39 | % | 14 - 46 | YX |
| Monocytes | 7 | % | 4 - 13 | YX |
| Eos | 2 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 4.7 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 3.6 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes (Absolute) | 0.7 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.2 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: YX LabCorp Montgomery Hull          DIRECTOR: Alton Sturtevant B PhD
543 Hull Street, Montgomery,  AL 36104-0000

**LabCorp** Laboratory Corporation of America

LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000



Phone: 334-263-5745

| | |
|---|---|
| SPECIMEN 365-684-3167-0 | TYPE S |

PRIMARY LAB    REPORT STATUS
YX    COMPLETE

ADDITIONAL INFORMATION    Page #: 1

SCC

FASTING
DOB:

PATIENT NAME
DARRINGTON, JOHNNY
PT. ADD.:

SEX M    AGE(YR./MOS.) 44 / 10

CLINICAL INFORMATION
CD- 41147604433

PHYSICIAN ID.
WILLIAMS W

PATIENT ID.
145167

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5265 |

ACCOUNT NUMBER: 01308900    AL 36205-0000

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | |
| Chemistries | | | | |
| Glucose, Serum | | | | |
| Uric Acid, Serum | | | | |
| BUN | 65 | | | |
| Creatinine, Serum | 8.4 H | mg/dL | 65 - 99 | YX |
| BUN/Creatinine Ratio | 13 | mg/dL | 2.4 - 8.2 | YX |
| Sodium, Serum | 1.1 | mg/dL | 5 - 26 | YX |
| Potassium, Serum | 12 | | 0.5 - 1.5 | YX |
| Chloride, Serum | 143 | mmol/L | 8 - 27 | YX |
| Calcium, Serum | 3.7 | mmol/L | 135 - 148 | |
| Phosphorus, Serum | 105 | mmol/L | 3.5 - 5.5 | YX |
| Protein, Total, Serum | 9.8 | mg/dL | 96 - 109 | YX |
| Albumin, Serum | 3.2 | mg/dL | 8.5 - 10.6 | YX |
| Globulin, Total | 7.9 | g/dL | 2.5 - 4.5 | YX |
| A/G Ratio | 4.7 | g/dL | 6.0 - 8.5 | YX |
| Bilirubin, Total | 3.2 | g/dL | 3.5 - 5.5 | YX |
| Alkaline Phosphatase, Serum | 1.5 | | 1.5 - 5.5 | YX |
| LDH | 0.8 | mg/dL | 3.5 - 4.5 | |
| AST (SGOT) | 50 | | 1.5 - 4.5 | |
| ALT (SGPT) | 196 | IU/L | 1.1 - 2.5 | |
| GGT | 22 | IU/L | 0.1 - 1.2 | |
| Iron, Serum | 21 | IU/L | 25 - 150 | YX |
| | 18 | IU/L | 100 - 250 | YX |
| | 118 | ug/dL | 0 - 40 | YX |
| | | | 0 - 40 | YX |
| | | | 0 - 65 | YX |
| Lipids | | | | |
| Cholesterol, Total | 166 | | 40 - 155 | YX |
| Triglycerides | 131 | mg/dL | | YX |
| HDL Cholesterol | 47 | mg/dL | 100 - 199 | YX |
| VLDL Cholesterol Cal | 26 | mg/dL | 0 - 149 | YX |
| LDL Cholesterol Calc | 93 | mg/dL | 40 - 59 | YX |
| T. Chol/HDL Ratio | 3.5 | ratio units | 5 - 40 | YX |
| Estimated CHD Risk | 0.5 | times avg. | 0 - 99 | |
| | | | 0.0 - 5.0 | |
| | | | 0.0 - 1.0 | |

T. Chol/HDL Ratio

| | Men | Women |
|---|---|---|
| 1/2 Avg.Risk | 3.4 | 3.3 |
| Avg.Risk | 5.0 | 4.4 |
| 2X Avg.Risk | 9.6 | 7.1 |
| 3X Avg.Risk | 23.4 | 11.0 |

Other

Name: DARRINGTON, JOHNNY

Pat ID: 145167

The CHD Risk is based on the T. Chol/HDL ratio.

Spec #: 365-684-3167-0    Seq #: 5265

Results are Flagged in Accordance with Age Dependent Reference Ranges

Continued on Next Page



**LabCorp**
Laboratory Corporation of America

LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3167-0 | S | YX | COMPLETE | Page #: 2 |

**ADDITIONAL INFORMATION**

SCC

FASTING: Y
DOB:

**CLINICAL INFORMATION**
CD- 41147604433

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| DARRINGTON,JOHNNY | M | 44 / 10 |

PT. ADD.:

PHYSICIAN ID.     PATIENT ID.
WILLIAMS W          145167

**ACCOUNT:** STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore          AL  36205-0000
**ACCOUNT NUMBER:**  01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5265 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of pre-mature CHD. | | | | |
| | | | | YX |
| Thyroid | | | | YX |
| TSH | 2.870 | uIU/mL | 0.350 - 5.500 | MB |
| Thyroxine (T4) | 6.5 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 29 | % | 24 - 39 | MB |
| Free Thyroxine Index | 1.9 | | 1.2 - 4.9 | |
| | | | | YX |
| CBC, Platelet Ct, and Diff | | | | YX |
| White Blood Cell (WBC) Count | 5.8 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.32 | x10E6/uL | 4.10 - 5.60 | YX |
| > Hemoglobin | 12.2L | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 39.3 | % | 36.0 - 50.0 | YX |
| MCV | 91 | fL | 80 - 98 | YX |
| MCH | 28.2 | pg | 27.0 - 34.0 | YX |
| > MCHC | 30.9L | g/dL | 32.0 - 36.0 | YX |
| RDW | 12.3 | % | 11.7 - 15.0 | YX |
| Platelets | 228 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 49 | % | 40 - 74 | YX |
| Lymphs | 38 | % | 14 - 46 | YX |
| Monocytes | 11 | % | 4 - 13 | YX |
| Eos | 1 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 2.8 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 2.2 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes(Absolute) | 0.6 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: MB LabCorp Birmingham                DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,  AL 35233-0000

LAB: YX LabCorp Montgomery Hull          DIRECTOR: Alton Sturtevant B PhD
543 Hull Street, Montgomery,  AL 36104-0000



**LabCorp** Laboratory Corporation of America  LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: 2 |

### ADDITIONAL INFORMATION

SCC

FASTING: Y
DOB:

CLINICAL INFORMATION
CD- 41147604432

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| **BOYD,COURTNEY** | M | 23 / |

PT. ADD.:

PHYSICIAN ID.          PATIENT ID.
WILLIAMS W              208921

ACCOUNT:  STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore                           AL   36205-0000
ACCOUNT NUMBER:   01308900

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

| TEST | RESULT | | LIMITS | LAB |
|---|---|---|---|---|
| factors affect CHD Risk such as hypertension, smoking, diabetes, severe obesity, and family history of premature CHD. | | | | |
| | | | | YX |
| Thyroid | | | | YX |
| TSH | 2.411 | uIU/mL | 0.350 - 5.500 | MB |
| Thyroxine (T4) | 8.4 | ug/dL | 4.5 - 12.0 | MB |
| T3 Uptake | 29 | % | 24 - 39 | MB |
| Free Thyroxine Index | 2.4 | | 1.2 - 4.9 | |
| | | | | YX |
| CBC, Platelet Ct, and Diff | | | | YX |
| White Blood Cell (WBC) Count | 5.7 | x10E3/uL | 4.0 - 10.5 | YX |
| Red Blood Cell (RBC) Count | 4.95 | x10E6/uL | 4.10 - 5.60 | YX |
| Hemoglobin | 13.9 | g/dL | 12.5 - 17.0 | YX |
| Hematocrit | 42.8 | % | 36.0 - 50.0 | YX |
| MCV | 86 | fL | 80 - 98 | YX |
| MCH | 28.2 | pg | 27.0 - 34.0 | YX |
| MCHC | 32.6 | g/dL | 32.0 - 36.0 | YX |
| RDW | 13.2 | % | 11.7 - 15.0 | YX |
| Platelets | 191 | x10E3/uL | 140 - 415 | YX |
| Neutrophils | 54 | % | 40 - 74 | YX |
| Lymphs | 35 | % | 14 - 46 | YX |
| Monocytes | 7 | % | 4 - 13 | YX |
| Eos | 3 | % | 0 - 7 | YX |
| Basos | 1 | % | 0 - 3 | YX |
| Neutrophils (Absolute) | 3.1 | x10E3/uL | 1.8 - 7.8 | YX |
| Lymphs (Absolute) | 2.0 | x10E3/uL | 0.7 - 4.5 | YX |
| Monocytes(Absolute) | 0.4 | x10E3/uL | 0.1 - 1.0 | YX |
| Eos (Absolute) | 0.2 | x10E3/uL | 0.0 - 0.4 | YX |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | YX |

LAB: MB LabCorp Birmingham                DIRECTOR: Arthur Kelly G MD
1801 First Avenue South, Birmingham,  AL 35233-0000

LAB: YX LabCorp Montgomery Hull            DIRECTOR: Alton Sturtevant B PhD
543 Hull Street, Montgomery,  AL 36104-0000



**LabCorp** LabCorp Montgomery Hull
543 Hull Street, Montgomery, AL 36104-0000

Phone: 334-263-5745

| SPECIMEN | TYPE | PRIMARY LAB | REPORT STATUS | |
|---|---|---|---|---|
| 365-684-3156-0 | S | YX | COMPLETE | Page #: 1 |

ADDITIONAL INFORMATION

SCC        FASTING: Y
         DOB:

**CLINICAL INFORMATION**
CD- 41147604432

| PATIENT NAME | SEX | AGE(YR./MOS.) |
|---|---|---|
| BOYD,COURTNEY | M | 23 / |

PHYSICIAN ID.      PATIENT ID.
WILLIAMS W       208921

PT. ADD.:

ACCOUNT: STATON CORRECTIONAL FACILITY
PRISON HEALTH SERVICES
2690 Marion Spillway Road
Elmore        AL   36205-0000

| DATE OF SPECIMEN | TIME | DATE RECEIVED | DATE REPORTED | TIME | |
|---|---|---|---|---|---|
| 12/30/2004 | 8:00 | 12/30/2004 | 12/31/2004 | 7:40 | 5263 |

ACCOUNT NUMBER: 01308900

| TEST | RESULT | | LIMITS | | LAB |
|---|---|---|---|---|---|
| CMP12+LP+TP+TSH+6AC+CBC/D/Plt | | | | | |
| Chemistries | | | | | YX |
| Glucose, Serum | 65 | mg/dL | 65 | - 99 | YX |
| Uric Acid, Serum | 3.4 | mg/dL | 2.4 | - 8.2 | YX |
| BUN | 10 | | 5 | - 26 | YX |
| Creatinine, Serum | 1.2 | mg/dL | 0.5 | - 1.5 | YX |
| BUN/Creatinine Ratio | 8 | | 8 | - 27 | |
| Sodium, Serum | 140 | mmol/L | 135 | - 148 | YX |
| Potassium, Serum | 4.4 | mmol/L | 3.5 | - 5.5 | YX |
| Chloride, Serum | 100 | mmol/L | 96 | - 109 | YX |
| Calcium, Serum | 9.6 | mg/dL | 8.5 | - 10.6 | YX |
| Phosphorus, Serum | 3.4 | mg/dL | 2.5 | - 4.5 | YX |
| Protein, Total, Serum | 7.4 | g/dL | 6.0 | - 8.5 | YX |
| Albumin, Serum | 4.6 | g/dL | 3.5 | - 5.5 | YX |
| Globulin, Total | 2.8 | g/dL | 1.5 | - 4.5 | |
| A/G Ratio | 1.6 | | 1.1 | - 2.5 | |
| Bilirubin, Total | 0.3 | mg/dL | 0.1 | - 1.2 | YX |
| Alkaline Phosphatase, Serum | 98 | IU/L | 25 | - 150 | YX |
| LDH | 166 | IU/L | 100 | - 250 | YX |
| AST (SGOT) | 21 | IU/L | 0 | - 40 | YX |
| ALT (SGPT) | 13 | IU/L | 0 | - 40 | YX |
| GGT | 7 | IU/L | 0 | - 65 | YX |
| Iron, Serum | 66 | ug/dL | 40 | - 155 | YX |
| | | | | | YX |
| Lipids | | | | | YX |
| Cholesterol, Total | 140 | mg/dL | 100 | - 199 | YX |
| Triglycerides | 69 | mg/dL | 0 | - 149 | YX |
| HDL Cholesterol | 48 | mg/dL | 40 | - 59 | YX |
| VLDL Cholesterol Cal | 14 | mg/dL | 5 | - 40 | |
| LDL Cholesterol Calc | 78 | mg/dL | 0 | - 99 | |
| T. Chol/HDL Ratio | 2.9 | ratio units | 0.0 | - 5.0 | |
| Estimated CHD Risk | < 0.5 | times avg. | 0.0 | - 1.0 | |

```
                                      T. Chol/HDL Ratio
                                          Men   Women
                         1/2 Avg.Risk    3.4    3.3
                             Avg.Risk    5.0    4.4
                         2X  Avg.Risk    9.6    7.1
                         3X  Avg.Risk   23.4   11.0

        The CHD Risk is based on the T. Chol/HDL ratio.  Other
```

Pat Name: BOYD,COURTNEY     Pat ID: 208921     Spec #: 365-684-3156-0     Seq #: 5263